UNITED STATES of America, Plaintiff–Appellee,

v.

Alejandro Tonatiuh CABALLERO–MARTINEZ, Defendant–Appellant.

No. 05–40489.

Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Dec. 14, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before KING, Chief Judge, and HIGGINBOTHAM and SMITH, Circuit Judges.

PER CURIAM: *

Alejandro Tonatiuh Caballero–Martinez ("Caballero") appeals his guilty-plea conviction and sentence for importation of more than 500 grams of cocaine into the United States. For the first time on appeal, Caballero argues that the district court erred by requiring him to cooperate in the collection of a DNA sample from him as a condition of his supervised release. In *United States v. Riascos–Cuenu*, 428 F.3d 1100, 1101–1102 (5th Cir.2005), a similar challenge was held to be not ripe for review. Accordingly, this portion of Caballero's appeal is dismissed.

Also for the first time on appeal, Caballero asserts that the federal drug importation statutes, 21 U.S.C. §§ 952 and 960, are facially unconstitutional under *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). Contrary to the Government's argument, Caballero did not waive this issue because neither his plea agreement nor his unconditional guilty plea waived a facial challenge to the constitutionality of the statutes under which he was convicted. *See United States v. Knowles*, 29 F.3d 947, 952 (5th Cir.1994) (citing *Menna v. New York*, 423 U.S. 61, 62–63 n. 2, 96 S.Ct. 241, 46 L.Ed.2d 195 (1975)). Nevertheless, as Caballero concedes, his argument is foreclosed on its merits by this court's opinion in *United States v. Slaughter*, 238 F.3d 580, 582 (5th Cir.2000).

JUDGMENT AFFIRMED; APPEAL DISMISSED IN PART FOR LACK OF JURISDICTION.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.